**AMERIGUARD, INC., Appellant,**

v.

**UNIVERSITY OF KANSAS MEDICAL CENTER RESEARCH INSTITUTE, INC., Appellee.**

No. 06–2912.

United States Court of Appeals, Eighth Circuit.

Submitted: Feb. 12, 2007.

Filed: March 15, 2007.

Lyle M. Gregory, Raymore, MO, John Richard McEachern, Karl W. Dickhaus, McEachern & Dickhaus, argued, St. Louis, MO, for Appellant.

Russell Scarritt Jones, Jr., Travis Lee Salmon, Shughart & Thomson, argued, Kansas City, MO, for Appellee.

Before RILEY, MELLOY, and SHEPHERD, Circuit Judges. .

[UNPUBLISHED]

PER CURIAM.

Ameriguard, Inc., appeals the district court's[1] dismissal of its Telephone Consumer Protection Act ("TCPA"), 47 U.S.C. § 227, complaint against University of Kansas Medical Center Research Institute, Inc., ("Institute").

Ameriguard alleged that the Institute violated the TCPA by sending an "unsolicited advertisement" via telephone facsimile machines and attached a copy of the facsimile to its complaint as an exhibit. The complaint was initially filed in Missouri state court but was removed by the Institute to federal court. Following removal, the Institute filed a motion to dismiss pursuant to Federal Rule of Civil Procedure 12(b)(6) alleging that the complaint should be dismissed for failure to state a claim upon which relief could be granted because the attached facsimile did not meet the statutory definition of an "unsolicited advertisement."

The TCPA provides that an "unsolicited advertisement" is "any material advertising the commercial availability or quality

---

**1.** The Honorable Ortrie D. Smith, United States District Judge for the Western District of Missouri.

of any property, goods, or services which is transmitted to any person without that person's prior express invitation or permission, in writing or otherwise." 47 U.S.C. § 227(a)(5) (2005). Applying the definition set forth in the TCPA, the district court found that the facsimile did not meet the definition of an "unsolicited advertisement" and granted the motion to dismiss.

Having carefully reviewed the record, *see Quinn v. Ocwen Fed. Bank FSB*, 470 F.3d 1240, 1244 (8th Cir.2006) (per curiam) (de novo standard of review), we agree with the district court that Ameriguard failed to state a claim upon which relief could be granted because the facsimile attached to the complaint does not constitute an "unsolicited advertisement" pursuant to the TCPA. *See* 47 U.S.C. § 227(a)(5) (defining unsolicited advertisement); *Abels v. Farmers Commodities Corp.*, 259 F.3d 910, 921 (8th Cir.2001) (materials attached to the complaint may be considered when ruling on a Rule 12(b)(6) motion to dismiss).

Accordingly, we affirm. *See* 8th Cir. R. 47B.